**Ernesto Rivas LOPEZ, Petitioner–Appellant,**

v.

**Mack JENKINS, Chief Probation Officer, San Diego County Probation Department; Edmund G. Brown, Jr., Attorney General, Respondents–Appellees.**

No. 10–55058.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted July 12, 2011.

Filed July 19, 2011.

Kurt David Hermansen, Esquire, Law Office of Kurt David Hermansen, San Diego, CA, for Petitioner–Appellant.

Anthony Da Silva, Deputy Attorney General, Office of the California Attorney General, San Diego, CA, for Respondent–Appellee.

ed by 9th Cir. R. 36–3.

Before: FERNANDEZ, RYMER, and TALLMAN, Circuit Judges.

## MEMORANDUM [*]

Ernesto Lopez, a citizen of Mexico residing in the U.S. on a grant of asylum, appeals the district court's denial of his petition for writ of habeas corpus under 28 U.S.C. § 2254 [1] We affirm.

Lopez first argues his trial counsel was constitutionally ineffective in failing to adequately investigate defenses to three state-law counts of possession for sale of a controlled substance. Specifically, Lopez complains that his counsel should have presented trial testimony from four of Lopez's friends, all of whom stated in declarations that they had no knowledge of Lopez ever selling drugs. Lopez was ultimately convicted on all three counts.

The California Court of Appeal [2] did not unreasonably apply Supreme Court precedent, see § 2254(d)(1), when it concluded that the testimony of Lopez's friends would not have been " 'reasonably likely' " to change the outcome at trial. See Harrington v. Richter, —— U.S. ——, 131 S.Ct. 770, 792, 178 L.Ed.2d 624 (2011) (quoting Strickland v. Washington, 466 U.S. 668, 696, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984)). Nor did the state appellate court make an "unreasonable determination of the facts" when it rejected this claim. See § 2254(d)(2).

Lopez also argues his trial counsel was constitutionally ineffective in failing to advise him about the possibility of "pleading up" from the possession-for-sale counts—which are aggravated felonies under federal immigration law, see, e.g., United States v. Moreno–Cisneros, 319 F.3d 456, 457 (9th Cir.2003) (citing 8 U.S.C. § 1101(a)(43)(B))—to similar but nonaggravated felonies. According to Lopez, pleading up would have resulted in a longer prison sentence but spared him the adverse immigration consequences of an aggravated-felony conviction—i.e., mandatory loss of asylum and removal from the country. See 8 U.S.C. § 1227(a)(2)(A)(iii); 8 U.S.C. § 1229b(a)(3).

The California Court of Appeal did not err in rejecting this claim. Two San Diego prosecutors submitted declarations stating unequivocally that they would not have accepted an upward plea because it was against their office's policy to do so. Lopez's only evidence to the contrary was his trial counsel's unsubstantiated belief that he could have successfully negotiated the plea. Lopez did not introduce any evidence supporting this belief—e.g., evidence that the San Diego District Attorney's Office had ever accepted an upward plea in similar circumstances.

Also, despite his arguments on appeal, Lopez cannot show a factual basis supporting any nonaggravated felony. Without a factual basis, the trial court could not have accepted any upward plea. Cal.Penal Code § 1192.5.

The California Court of Appeal did not unreasonably conclude that Lopez failed to show prejudice on this claim. See

---

[*] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

[1]. The parties are familiar with the facts. We repeat them only as necessary to explain our disposition.

[2]. We review the "last reasoned decision" by a state court. Robinson v. Ignacio, 360 F.3d 1044, 1055 (9th Cir.2004) (internal quotation omitted). The last reasoned decision here is the California Court of Appeal's order denying Lopez's state habeas petition.

§ 2254(d)(1). Nor was it unreasonable to credit the prosecutors' specific declarations over the unsubstantiated conjecture offered by Lopez's counsel. *See* § 2254(d)(2). Lopez's citations to *Taylor v. Maddox,* 366 F.3d 992, 1005–06 (9th Cir.2004), which involved a state court's disregard for "highly probative" evidence about a jailhouse confession, are unavailing.

Finally, we decline to remand to the district court for an evidentiary hearing. Lopez has not presented a "colorable claim" of ineffective assistance. *See Earp v. Ornoski,* 431 F.3d 1158, 1166–67 (9th Cir.2005). And even if Lopez had presented a colorable claim, it is unclear whether remanding for a federal evidentiary hearing would serve any purpose in light of the Supreme Court's recent decision in *Cullen v. Pinholster,* —— U.S. —— n. 7, 131 S.Ct. 1388, 1398, 1400 n. 7, 179 L.Ed.2d 557 (2011) (holding that federal habeas review under § 2254(d) is limited to the state-court record).

**AFFIRMED.**